**Scot CAVINESS, Appellant,**

v.

**Ronnie L. HOLT.**

**No. 06–1096.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit L.A.R. 27.4 and I.O.P. 10.6 June 29, 2006.

Filed: July 19, 2006.

Scot Caviness, Minersville, PA, pro se.

Kate L. Mershimer, Daryl F. Bloom, Office of United States Attorney, Harrisburg, PA, for Ronnie L. Holt.

Before: SLOVITER, McKEE and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

Scot Caviness appeals from the District Court's orders denying his habeas petition and his motion for reconsideration. We will summarily affirm.

In March 1990, Caviness and two codefendants were convicted by a jury in the Southern District of Florida for violating federal drug and firearms laws. Caviness was sentenced to 181 months' imprisonment, followed by five years of supervised release. The United States Court of Appeals for the Eleventh Circuit affirmed in 1992. In June 1994, Caviness escaped from the federal prison camp at Maxwell Air Force Base in Montgomery, Alabama. In 1999, he was arrested in Florida on escape charges and brought back into custody. In 2000, Caviness filed a motion for reduction of his original sentence pursuant to 18 U.S.C. § 3582(c). The motion was denied. The United States Court of Appeals for the Eleventh Circuit affirmed in 2003.

On September 22, 2004, Caviness filed a habeas petition in the Middle District of Pennsylvania pursuant to 28 U.S.C. § 2241. In the petition, Caviness argued that he was actually innocent of the crimes for which he was convicted because the evidence at trial established that only one kilogram of cocaine was seized, not the five kilograms for which he was sentenced. He also argued that a 1992 amendment to U.S.S.G. § 1B1.3 mandated that his sentence be vacated or reduced. The District Court adopted the report and recommendation of the magistrate judge and denied the petition. Caviness filed a motion for reconsideration, which the District Court denied. Caviness has appealed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over the District Court's legal conclusions and apply a clearly erroneous standard to its factual findings. *See Lambert v. Blackwell,* 134 F.3d 506, 512 (3d Cir. 1997).

The usual avenue for a federal prisoner to challenge the legality of his confinement is to file a § 2255 motion in the sentencing court. *See In re Dorsainvil,* 119 F.3d 245, 249 (3d Cir.1997). Such a challenge may not be raised in a § 2241 petition except in an "unusual situation" where the remedy under § 2255 would be "inadequate" or "ineffective." See 28 U.S.C. § 2255; *In re Dorsainvil,* 119 F.3d at 251. A § 2255 motion is not inadequate or ineffective simply because AEDPA's gatekeeping restrictions prevent the filing of such a motion. *See Cradle v. United States ex rel. Miner,* 290 F.3d 536, 538–39 (3d Cir.2002).

Here, Caviness' conviction became final before the effective date of AEDPA. He was thus required to file a

§ 2255 motion on or before April 23, 1997. *See Goodman v. United States,* 151 F.3d 1335, 1337 (11th Cir.1998); *Burns v. Morton,* 134 F.3d 109, 112 (3d Cir.1998). Caviness failed to file a § 2255 motion before April 23, 1997, and indeed, was a fugitive on that date. More than seven years after the expiration of the limitations period, Caviness filed this § 2241 petition. We agree with the District Court that Caviness may not pursue his claims under § 2241. A § 2255 motion is not inadequate or ineffective merely because the one-year statute of limitations has expired. *See Cradle,* 290 F.3d at 539. Further, Caviness' claim of actual innocence does not constitute an extraordinary circumstance because he had an earlier opportunity to raise this claim. *See Dorsainvil,* 119 F.3d at 251. Accordingly, the District Court properly denied the petition and subsequent motion for reconsideration.

For the foregoing reasons, no substantial question is presented in this appeal. We, therefore, will affirm the District Court's judgment pursuant to I.O.P. 10.6.